**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

In re

FLUSHING LANDMARK REALTY LLC                Chapter 11

Debtor.                Case No. 20-73302

### Monthly Operating for the Period January 1, 2024 to January 31, 2024
### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH -ACTUAL" column must equal the sum of the three bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be included for each bank account.

**BANK  ACCOUNTS**

| ACCOUNT NUMBER (LAST 4) | Capital One DIP Checking  Acct #0249 | Capital One DIP Payroll Acct # 7929 | Capital One DIP Escrow Acct # 7992 | | Flagstar Bank Rent Collection | Total |
|---|---|---|---|---|---|---|
| CASH BEGINNING  OF MONTH | $577,043.00 | $5,514.05 | $  364,708.00 | | $170,212.67 | $1,117,477.72 |
| **RECEIPTS** | | | | | | |
| SECURITY DEPOSIT | | | $   8,400.00 | | | $   8,400.00 |
| RENT RECEIVABLE PRE PETITION | | | | | | |
| RENT RECEIVABLE POST PETITION | $  242,128.18 | | | | $  138,008.67 | $  380,136.85 |
| TRANSFER FROM ACCOUNT # 0249 | | $  50,000.00 | | | | $  50,000.00 |
| TRANSFER FROM ACCOUNT # 7929 | | | | | | $           - |
| TRANSFER FROM ACCOUNT # 7992 | $  200,000.00 | | | | | $  200,000.00 |
| MISCELLANEOUS | | | | | | $           - |
| DUE TO LUCKY STAR -DEER PARK | | | | | | $           - |
|    TOTAL  RECEIPTS | 442,128.18 | 50,000.00 | 8,400.00 | | $  138,008.67 | 638,536.85 |
| **DISBURSEMENTS** | | | | | | |
| INSURANCE | $     665.39 | | | | | $     665.39 |
| UTILITIES | $  40,667.47 | | | | | 40,667.47 |
| REPAIRS AND MAINTENANCE | $  47,913.87 | | | | | 47,913.87 |
| MADISON REALTY | | | | | $  308,221.34 | $  308,221.34 |
| TRANSFER TO ACCT #7929 | $  50,000.00 | | | | | $  50,000.00 |
| TRANSFER TO FLAGSTAR ACCOUNT | | | | | | $           - |
| TELEPHONE | $     266.43 | | | | | $     266.43 |
| PAYROLL AND PAYROLL TAXES | | $  49,777.71 | | | | 49,777.71 |
| TRANSFER TO OPERATING ACCOUNT #0249 | | | $  200,000.00 | | | 200,000.00 |
| NYC REAL ESTATE TAXES | $  556,812.08 | | | | | 556,812.08 |
| OFFICE SUPPLIES | $       26.35 | | | | | $       26.35 |
| PARKING EXPENSE | $   3,000.00 | | | | | 3,000.00 |
| FILING FEE | | | | | | $           - |
| SBA EIDL LOAN | $  45,000.00 | | | | | $  45,000.00 |
| PROFESSIONAL FEES | | | | | | $           - |
| U.S. TRUSTEE  QUARTERLY FEES | $   1,823.00 | | $          - | | | 1,823.00 |
| SECURITY DEPOSIT REFUND | | | | | | |
| TOTAL DISBURSEMENTS | 746,174.59 | 49,777.71 | 200,000.00 | | $308,221.34 | 1,304,173.64 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (304,046.41) | 222.29 | (191,600.00) | 0.00 | (170,212.67) | (665,636.79) |
| CASH - END OF MONTH | $272,996.59 | $5,736.34 | $173,108.00 | $0.00 | $0.00 | $451,840.93 |

**THE FOLLOWING SECTION MUST BE COMPLETED**

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH-ACTUAL COLUMN)**

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | $1,304,175.64 |
|    LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | $250,000.00 |
|    PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $0.00 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE** | $1,054,175.64 |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| In re | |
|---|---|
| FLUSHING LANDMARK REALTY LLC | Chapter 11 |
| Debtor. | Case No. 20-73302 |

### BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account  The debtor's bank reconciliation may be substituted (Bank account numbers may be redacted to last four numbers.)

| | Capital One DIP Checking  Acct #0249 | Capital One DIP Payroll Acct # 7929 | Capital One DIP Escrow Acct # 7992 | Flagstar Bank Acct # | |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | $272,996.59 | $5,736.34 | $ 173,108.00 | $    - | |
| | | | | | |
| **BANK BALANCE** | $291,456.79 | $9,938.29 | $ 173,108.00 | $    - | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | $   18,460.20 | $   4,201.95 | | $    - | |
| OTHER  *(ATTACH EXPLANATION) Rounding* | | | | | |
| | | | | | |
| **ADJUSTED BANK BALANCE \*** | $272,996.59 | $5,736.34 | $173,108.00 | $0.00 | $    - |

| **DEPOSITS IN TRANSIT** | Date | | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |

| **CHECKS OUTSTANDING** | Date | Ck # | Amount | |
|---|---|---|---|---|
| **ACCT # 7929** | | | | |
| PAYROLL | 12/11/2023 | 23016 | 787.41 | |
| PAYROLL | 12/22/2023 | 23059 | 787.41 | |
| PAYROLL | 1/8/2024 | 23072 | 805.02 | |
| PAYROLL | 1/22/2024 | 23085 | 808.02 | |
| PAYROLL | 1/22/2024 | 23074 | 530.06 | |
| PAYROLL | 1/22/2024 | 23079 | -484.03 | |
| PAYROLL | | | -4,201.95 | |
| Total | | | | |
| | | | | |
| | | | | |
| **ACCT #0249** | | | | |
| S & Y Internet | 1/25/2024 | 20308 | 16,800.00 | |
| Wai Ying Lam | 1/25/2024 | 20306 | 26.35 | |
| Waste connection | 1/26/2024 | 20309 | 1,633.85 | |
| Total | | | 18,460.20 | |

3:10 PM

02/02/24

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Summary
### Capital One DIP Operating 0249, Period Ending 01/31/2024

|  | Jan 31, 24 |
|---|---|
| **Beginning Balance** | 585,713.28 |
|     Cleared Transactions |  |
|         Checks and Payments - 40 items | -736,391.67 |
|         Deposits and Credits - 16 items | 442,135.18 |
|     **Total Cleared Transactions** | -294,256.49 |
| **Cleared Balance** | 291,456.79 |
|     Uncleared Transactions |  |
|         Checks and Payments - 3 items | -18,460.20 |
|     **Total Uncleared Transactions** | -18,460.20 |
| **Register Balance as of 01/31/2024** | 272,996.59 |
|     New Transactions |  |
|         Checks and Payments - 3 items | -3,729.96 |
|     **Total New Transactions** | -3,729.96 |
| **Ending Balance** | 269,266.63 |

3:10 PM

02/02/24

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Detail
### Capital One DIP Operating 0249, Period Ending 01/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 585,713.28 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 40 items** | | | | | | |
| Check | 12/18/2023 | 20295 | WASTE CONNECTI... | X | -1,198.00 | -1,198.00 |
| Check | 12/22/2023 | 20297 | CENTENNIAL ELEV... | X | -2,607.74 | -3,805.74 |
| Check | 12/29/2023 | ACH | IPFS OF NEW YOR... | X | -4,572.97 | -8,378.71 |
| Check | 12/29/2023 | ACH | PITNEY BOWES | X | -191.57 | -8,570.28 |
| Check | 12/29/2023 | ACH | PITNEY BOWES | X | -100.00 | -8,670.28 |
| Check | 01/02/2024 | ACH | NYC DEPT. OF FIN... | X | -397,501.42 | -406,171.70 |
| Check | 01/03/2024 | ACH | VERIZON | X | -163.65 | -406,335.35 |
| Check | 01/04/2024 | ACH | NYC DEPT. OF FIN... | X | -159,310.66 | -565,646.01 |
| Check | 01/04/2024 | DEBIT | CAPITAL ONE BANK | X | -7.00 | -565,653.01 |
| Check | 01/05/2024 | TRAN... | FLUSHING LANDM... | X | -21,000.00 | -586,653.01 |
| Check | 01/05/2024 | 20301 | CAPITAL ONE BANK | X | -1,791.50 | -588,444.51 |
| Check | 01/05/2024 | 20300 | CENTENNIAL ELEV... | X | -452.58 | -588,897.09 |
| Check | 01/08/2024 | ACH | CON EDISON | X | -13,767.61 | -602,664.70 |
| Check | 01/08/2024 | ACH | CON EDISON | X | -7,379.88 | -610,044.58 |
| Check | 01/08/2024 | ACH | CON EDISON | X | -2,433.60 | -612,478.18 |
| Check | 01/08/2024 | ACH | CON EDISON | X | -2,362.30 | -614,840.48 |
| Check | 01/08/2024 | ACH | CON EDISON | X | -2,014.98 | -616,855.46 |
| Check | 01/08/2024 | ACH | CON EDISON | X | -1,847.06 | -618,702.52 |
| Check | 01/08/2024 | ACH | CON EDISON | X | -966.17 | -619,668.69 |
| Check | 01/11/2024 | ACH | CON EDISON | X | -872.89 | -620,541.58 |
| Check | 01/11/2024 | ACH | CON EDISON | X | -835.29 | -621,376.87 |
| Check | 01/11/2024 | ACH | CON EDISON | X | -739.23 | -622,116.10 |
| Check | 01/11/2024 | ACH | CON EDISON | X | -395.19 | -622,511.29 |
| Check | 01/11/2024 | ACH | CON EDISON | X | -174.19 | -622,685.48 |
| Check | 01/12/2024 | ACH | CON EDISON | X | -2,121.49 | -624,806.97 |
| Check | 01/12/2024 | ACH | CON EDISON | X | -1,435.75 | -626,242.72 |
| Check | 01/16/2024 | ACH | SBA EIDL LOAN | X | -5,000.00 | -631,242.72 |
| Check | 01/17/2024 | 20302 | VICTORIA PARKIN... | X | -3,000.00 | -634,242.72 |
| Check | 01/17/2024 | ACH | CON EDISON | X | -2,014.90 | -636,257.62 |
| Check | 01/17/2024 | ACH | CON EDISON | X | -1,306.94 | -637,564.56 |
| Check | 01/17/2024 | 20303 | GOTHAM ELEVAT... | X | -355.00 | -637,919.56 |
| Check | 01/19/2024 | TRAN... | FLUSHING LANDM... | X | -25,000.00 | -662,919.56 |
| Check | 01/19/2024 | TRAN... | FLUSHING LANDM... | X | -4,000.00 | -666,919.56 |
| Check | 01/22/2024 | 20304 | WAI YING LAM | X | -9,364.00 | -676,283.56 |
| Check | 01/22/2024 | 20305 | CAPITAL ONE BANK | X | -716.94 | -677,000.50 |
| Check | 01/24/2024 | ACH | SBA EIDL LOAN | X | -40,000.00 | -717,000.50 |
| Check | 01/25/2024 | 20307 | S & Y Internet Tech... | X | -16,800.00 | -733,800.50 |
| Check | 01/25/2024 | ACH | VERIZON | X | -102.78 | -733,903.28 |
| Check | 01/26/2024 | ACH | US Trustee | X | -1,823.00 | -735,726.28 |
| Check | 01/31/2024 | ACH | SHELTERPOINT LI... | X | -665.39 | -736,391.67 |
| | | | Total Checks and Payments | | -736,391.67 | -736,391.67 |
| **Deposits and Credits - 16 items** | | | | | | |
| Deposit | 01/02/2024 | | | X | 11,898.00 | 11,898.00 |
| Check | 01/02/2024 | TRAN... | FLUSHING LANDM... | X | 200,000.00 | 211,898.00 |
| Deposit | 01/04/2024 | | | X | 15,326.00 | 227,224.00 |
| Deposit | 01/05/2024 | | | X | 27,700.00 | 254,924.00 |
| Deposit | 01/10/2024 | | | X | 3,275.00 | 258,199.00 |
| Deposit | 01/10/2024 | | | X | 3,980.00 | 262,179.00 |
| Deposit | 01/11/2024 | | | X | 2,800.00 | 264,979.00 |
| Deposit | 01/11/2024 | | | X | 30,525.00 | 295,504.00 |
| Deposit | 01/12/2024 | | | X | 14,771.00 | 310,275.00 |
| Deposit | 01/18/2024 | | | X | 88,130.00 | 398,405.00 |
| Deposit | 01/22/2024 | | | X | 7,590.00 | 405,995.00 |
| Deposit | 01/23/2024 | | | X | 8,295.00 | 414,290.00 |
| Deposit | 01/24/2024 | | | X | 4,000.00 | 418,290.00 |
| Deposit | 01/29/2024 | | | X | 4,000.00 | 422,290.00 |

3:10 PM

02/02/24

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Detail
### Capital One DIP Operating 0249, Period Ending 01/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 01/29/2024 | | | X | 16,874.18 | 439,164.18 |
| Deposit | 01/31/2024 | | | X | 2,971.00 | 442,135.18 |
| Total Deposits and Credits | | | | | 442,135.18 | 442,135.18 |
| Total Cleared Transactions | | | | | -294,256.49 | -294,256.49 |
| Cleared Balance | | | | | -294,256.49 | 291,456.79 |
| **Uncleared Transactions** | | | | | | |
| Checks and Payments - 3 items | | | | | | |
| Check | 01/25/2024 | 20308 | S & Y Internet Tech... | | -16,800.00 | -16,800.00 |
| Check | 01/25/2024 | 20306 | WAI YING LAM | | -26.35 | -16,826.35 |
| Check | 01/26/2024 | 20309 | WASTE CONNECTI... | | -1,633.85 | -18,460.20 |
| Total Checks and Payments | | | | | -18,460.20 | -18,460.20 |
| Total Uncleared Transactions | | | | | -18,460.20 | -18,460.20 |
| Register Balance as of 01/31/2024 | | | | | -312,716.69 | 272,996.59 |
| **New Transactions** | | | | | | |
| Checks and Payments - 3 items | | | | | | |
| Check | 02/01/2024 | 20310 | VICTORIA PARKIN... | | -3,000.00 | -3,000.00 |
| Check | 02/01/2024 | 20312 | AFA PROTECTIVE ... | | -703.61 | -3,703.61 |
| Check | 02/01/2024 | 20311 | WAI YING LAM | | -26.35 | -3,729.96 |
| Total Checks and Payments | | | | | -3,729.96 | -3,729.96 |
| Total New Transactions | | | | | -3,729.96 | -3,729.96 |
| Ending Balance | | | | | -316,446.65 | 269,266.63 |



# MANAGE YOUR CASH

**CASH MANAGEMENT  CHECKING  MONEY MARKET  CDs  LOANS**

FLUSHING LANDMARK REALTY LLC
"DEBTOR IN POSSESSION"
EASTERN DISTRICT OF NY CASE# 8-20-73302
41-60 MAIN ST, SUITE 310
FLUSHING NY 11355

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD JANUARY 01, 2024 - JANUARY 31, 2024

**FLUSHING LANDMARK REALTY LLC**

| Commercial Checking | 0249 | | |
|---|---|---|---|
| Previous Balance 12/31/23 | $585,713.28 | Number of Days in Cycle | 31 |
| 16 Deposits/Credits | $442,135.18 | Minimum Balance This Cycle | $231,283.91 |
| 42 Checks/Debits | ($736,391.67) | Average Collected Balance | $291,057.16 |
| Service Charges | $0.00 | | |
| Ending Balance 01/31/24 | $291,456.79 | | |

## ACCOUNT DETAIL    FOR PERIOD JANUARY 01, 2024  -  JANUARY 31, 2024

**FLUSHING LANDMARK REALTY LLC**

| Commercial Checking | 0249 | | | |
|---|---|---|---|---|
| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
| 01/02 | TRANSFER DEPOSIT FROM ...7992 | $200,000.00 | | $785,713.28 |
| 01/02 | Customer Deposit | $11,898.00 | | $797,611.28 |
| 01/02 | ACH Withdrawal NYC DEPT OF FIN NYCDOF PTX 010224 FLUSHING LANDMARK REAL C    XXXXX3531 | | $397,501.42 | $400,109.86 |
| 01/02 | ACH Withdrawal IPFS855-212-6850 IPFSPMTCAP 010224 FLUSHING LANDMARK REAL 54489 | | $4,572.97 | $395,536.89 |
| 01/02 | ACH Withdrawal Pitney Bowes    DIRECT DEB 010224 Blank Blank PBLeasing | | $191.57 | $395,345.32 |
| 01/02 | ACH Withdrawal Pitney Purchase DIRECT DEB 010224 Blank Blank PBPurchasPwr | | $100.00 | $395,245.32 |
| 01/03 | ACH Withdrawal VERIZON PAYMENTREC 010324 FLUSHING LANDMARK REAL 1568621680001 | | $163.65 | $395,081.67 |
| 01/04 | Customer Deposit | $7,900.00 | | $402,981.67 |
| 01/04 | Customer Deposit | $7,426.00 | | $410,407.67 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



### An Important Message to Our Clients

### What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.   Tell us your name and account number (if any).
2.   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 0 / SHC: 0 / LOB :S



**MANAGE YOUR CASH**
CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

FLUSHING LANDMARK REALTY LLC
"DEBTOR IN POSSESSION"
EASTERN DISTRICT OF NY CASE# 8-20-73302

## ACCOUNT DETAIL    CONTINUED FOR PERIOD JANUARY 01, 2024  -  JANUARY 31, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 01/04 | Adjustment debit 010224 | | $7.00 | $410,400.67 |
| 01/04 | ACH Withdrawal NYC DEPT OF FIN NYCDOF PTX 010424 FLUSHING LANDMARK REAL C    XXXXX4215 | | $159,310.66 | $251,090.01 |
| 01/05 | Customer Deposit | $27,700.00 | | $278,790.01 |
| 01/05 | TRANSFER WITHDRAWAL TO ...7929 | | $21,000.00 | $257,790.01 |
| 01/05 | Check    20301 | | $1,791.50 | $255,998.51 |
| 01/10 | Customer Deposit | $3,980.00 | | $259,978.51 |
| 01/10 | Customer Deposit | $3,275.00 | | $263,253.51 |
| 01/10 | ACH Withdrawal CON ED OF NY CECONY 011024 FLUSHING LANDMARK DIP 75091510000 | | $13,767.61 | $249,485.90 |
| 01/10 | ACH Withdrawal CON ED OF NY CECONY 011024 FLUSHING LANDMARK D.I. 24418900007 | | $7,379.88 | $242,106.02 |
| 01/10 | ACH Withdrawal CON ED OF NY CECONY 011024 FLUSHING LANDMARK REAL 65447810006 | | $2,433.60 | $239,672.42 |
| 01/10 | ACH Withdrawal CON ED OF NY CECONY 011024 FLUSHING LANDMARK D.I. 09682750006 | | $2,362.30 | $237,310.12 |
| 01/10 | ACH Withdrawal CON ED OF NY CECONY 011024 FLUSHING LANDWARK D.I. 37022440004 | | $2,014.98 | $235,295.14 |
| 01/10 | ACH Withdrawal CON ED OF NY CECONY 011024 FLUSHING LANDMARK D.I. 54241330007 | | $1,847.06 | $233,448.08 |
| 01/10 | ACH Withdrawal CON ED OF NY CECONY 011024 FLUSHING LANDMARK D.I. 60918360003 | | $966.17 | $232,481.91 |
| 01/10 | Check    20295 | | $1,198.00 | $231,283.91 |
| 01/11 | Customer Deposit | $33,325.00 | | $264,608.91 |
| 01/12 | Customer Deposit | $14,771.00 | | $279,379.91 |
| 01/16 | ACH Withdrawal SBA EIDL LOAN PAYMENT 011624 MYINT KYAW 0000 | | $5,000.00 | $274,379.91 |
| 01/16 | ACH Withdrawal CON ED OF NY CECONY 011624 FLUSHING LANDMARK D.I. 57597330000 | | $872.89 | $273,507.02 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



MEMBER FDIC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JANUARY 01, 2024   -   JANUARY 31, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 01/16 | ACH Withdrawal CON ED OF NY CECONY 011624 FLUSHING LANDMARK D.I. 85501820006 | | $835.29 | $272,671.73 |
| 01/16 | ACH Withdrawal CON ED OF NY CECONY 011624 FLUSHING LANDMARK D.I. 10256910000 | | $739.23 | $271,932.50 |
| 01/16 | ACH Withdrawal CON ED OF NY CECONY 011624 FLUSHING LANDMARK D.I. 27617230001 | | $395.19 | $271,537.31 |
| 01/16 | ACH Withdrawal CON ED OF NY CECONY 011624 FLUSHING LANDMARK D.I. 34362720004 | | $174.19 | $271,363.12 |
| 01/17 | ACH Withdrawal CON ED OF NY CECONY 011724 FLUSHING LANDMARK D.I. 43307740001 | | $2,121.49 | $269,241.63 |
| 01/17 | ACH Withdrawal CON ED OF NY CECONY 011724 FLUSHING LANDMARK D.I. 84632450007 | | $2,014.90 | $267,226.73 |
| 01/17 | ACH Withdrawal CON ED OF NY CECONY 011724 FLUSHING LANDMARK D.I. 12836430004 | | $1,435.75 | $265,790.98 |
| 01/17 | ACH Withdrawal CON ED OF NY CECONY 011724 FLUSHING LANDMARK D.I. 54282300000 | | $1,306.94 | $264,484.04 |
| 01/17 | Check     20302 | | $3,000.00 | $261,484.04 |
| 01/18 | Customer Deposit | $88,130.00 | | $349,614.04 |
| 01/19 | TRANSFER WITHDRAWAL TO ...7929 | | $25,000.00 | $324,614.04 |
| 01/19 | TRANSFER WITHDRAWAL TO ...7929 | | $4,000.00 | $320,614.04 |
| 01/22 | Customer Deposit | $7,590.00 | | $328,204.04 |
| 01/22 | Check     20297 | | $2,607.74 | $325,596.30 |
| 01/22 | Check     20300 | | $452.58 | $325,143.72 |
| 01/23 | Customer Deposit | $8,295.00 | | $333,438.72 |
| 01/23 | Check     20305 | | $716.94 | $332,721.78 |
| 01/24 | Customer Deposit | $4,000.00 | | $336,721.78 |
| 01/24 | ACH Withdrawal SBA EIDL LOAN PAYMENT 012424 MYINT KYAW 0000 | | $22,633.73 | $314,088.05 |
| 01/24 | ACH Withdrawal SBA EIDL LOAN PAYMENT 012424 MYINT KYAW 0000 | | $14,130.25 | $299,957.80 |
| 01/24 | ACH Withdrawal SBA EIDL LOAN PAYMENT 012424 MYINT KYAW 0000 | | $3,236.02 | $296,721.78 |
| 01/24 | Check     20304 | | $9,364.00 | $287,357.78 |
| 01/25 | ACH Withdrawal VERIZON PAYMENTREC 012524 FLUSHING LANDMARK REAL 6503816770001 | | $102.78 | $287,255.00 |



## MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

FLUSHING LANDMARK REALTY LLC
"DEBTOR IN POSSESSION"
EASTERN DISTRICT OF NY CASE# 8-20-73302

**ACCOUNT DETAIL**   CONTINUED FOR PERIOD  JANUARY 01, 2024   -   JANUARY 31, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 01/26 | ACH Withdrawal QUARTERLY FEE PAYMENT 012624 FLUSHING LANDMARK REAL 0000 | | $1,823.00 | $285,432.00 |
| 01/26 | Check    20307 | | $16,800.00 | $268,632.00 |
| 01/29 | ACH deposit VILLAGE SENIOR S 01262024 V 012924 FLUSHING LANDMARK REAL 11984 | $16,874.18 | | $285,506.18 |
| 01/29 | Mobile Deposit | $4,000.00 | | $289,506.18 |
| 01/31 | Customer Deposit | $2,971.00 | | $292,477.18 |
| 01/31 | ACH Withdrawal SHELTERPOINT D595782 013124 RICHARD *TANG 4908093 | | $665.39 | $291,811.79 |
| 01/31 | Check    20303 | | $355.00 | $291,456.79 |
| **Total** | | **$442,135.18** | **$736,391.67** | |

**Commercial Checking** ████ 0249

FLUSHING LANDMARK
REALTY LLC

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 20295 | 01/10 | $1,198.00 | 20301 | 01/05 | $1,791.50 | 20304 | 01/24 | $9,364.00 |
| 20297* | 01/22 | $2,607.74 | 20302 | 01/17 | $3,000.00 | 20305 | 01/23 | $716.94 |
| 20300* | 01/22 | $452.58 | 20303 | 01/31 | $355.00 | 20307* | 01/26 | $16,800.00 |

Products and services are offered by Capital One, N.A., Member FDIC
©2024 Capital One. All rights reserved.



MEMBER FDIC

**FLUSHING LANDMARK REALTY LLC**
**Cash Disbursements by Account**
January 01 - 31, 2024

Page 1 of 1

## Capital One DIP Operating 0249

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|---|---|---|---|---|---|---|
| Check | 01/02/2024 | ACH | NYC DEPT. OF FINANCE | 2023 2024 NYC PROPERTY TAX 2ND HALF | REAL ESTATE TAXES | -387,501.42 |
| Check | 01/03/2024 | ACH | VERIZON | ACH VERIZON | Telephone | -163.85 |
| Check | 01/04/2024 | ACH | NYC DEPT. OF FINANCE | 2023 2024 NYC PROPERTY TAX 2ND HALF | REAL ESTATE TAXES | -159,310.66 |
| Check | 01/05/2024 | TRANSFER | FLUSHING LANDMARK REALTY LLC | TRANSFER TO DIP PAYROLL ACCOUNT | Capital One DIP Payroll 7929 | -21,000.00 |
| Check | 01/05/2024 | 22300 | CENTENNIAL ELEVATOR | JAN24 Maintenance | Equipment Repairs & Maintenance | -452.50 |
| Check | 01/05/2024 | 22301 | Capital One Bank | Remb - Building Supplies | Equipment Repairs & Maintenance | -1,791.50 |
| Check | 01/03/2024 | ACH | CON EDISON | ConEd #1N 10.26.23-12.28.23 | Gas and Electric | -7,379.88 |
| Check | 01/03/2024 | ACH | CON EDISON | ConEd #1A 10.26.23-12.28.23 | Gas and Electric | -966.17 |
| Check | 01/03/2024 | ACH | CON EDISON | ConEd #40 10.26.23-12.28.23 | Gas and Electric | -1,847.06 |
| Check | 01/03/2024 | ACH | CON EDISON | ConEd #28 10.26.23-12.28.23 | Gas and Electric | -2,382.31 |
| Check | 01/03/2024 | ACH | CON EDISON | ConEd #B1 10.26.23-12.28.23 | Gas and Electric | -2,433.60 |
| Check | 01/03/2024 | ACH | CON EDISON | ConEd #84 10.26.23-12.28.23 | Gas and Electric | -2,314.88 |
| Check | 01/05/2024 | ACH | CON EDISON | ConEd #STO 10.26.23-12.28.23 | Gas and Electric | -13,706.61 |
| Check | 01/11/2024 | ACH | CON EDISON | ConEd #SC3 12.28.23-12.28.23 | Gas and Electric | -835.29 |
| Check | 01/11/2024 | ACH | CON EDISON | ConEd #PL# 05.01.23-12.28.23 | Gas and Electric | -395.19 |
| Check | 01/11/2024 | ACH | CON EDISON | ConEd #STO 10.26.23-12.28.23 | Gas and Electric | -174.19 |
| Check | 01/11/2024 | ACH | CON EDISON | ConEd #2P-P 10.26.23-12.28.23 | Gas and Electric | -739.23 |
| Check | 01/12/2024 | ACH | CON EDISON | ConEd #STO 07.31.23-12.28.23 | Gas and Electric | -872.59 |
| Check | 01/12/2024 | ACH | CON EDISON | ConEd #26 07.31.23-12.28.23 | Gas and Electric | -1,455.75 |
| Check | 01/12/2024 | ACH | CON EDISON | ConEd #27 07.31.23-12.28.23 | Gas and Electric | -2,121.49 |
| Check | 01/16/2024 | ACH | SBA EDL LOAN | 1/16/24 ACH-PAY SBA EDL LOAN | LOAN PAYABLE - SBA EDL | -5,000.00 |
| Check | 01/17/2024 | 22302 | VICTORIA PARKING LLC | JAN24 Parking | Parking | -3,000.00 |
| Check | 01/17/2024 | 22303 | GD-PAY ELEVATOR INSPECTION | 2024 Recoil Inspector | Equipment Repairs & Maintenance | -355.00 |
| Check | 01/17/2024 | ACH | CON EDISON | CONED ACH | Gas and Electric | -2,314.90 |
| Check | 01/17/2024 | ACH | CON EDISON | CONED ACH | Gas and Electric | -1,356.94 |
| Check | 01/19/2024 | TRANSFER | FLUSHING LANDMARK REALTY LLC | TRANSFER TO DIP PAYROLL ACCOUNT | Capital One DIP Payroll 7929 | -25,000.00 |
| Check | 01/19/2024 | TRANSFER | FLUSHING LANDMARK REALTY LLC | TRANSFER TO DIP PAYROLL ACCOUNT | Capital One DIP Payroll 7929 | -2,500.00 |
| Check | 01/22/2024 | 22304 | Capital One Bank | Remb - Returned for 41-52 HVAC - repair for 2 weeks | Equipment Repairs & Maintenance | -9,369.11 |
| Check | 01/22/2024 | 22305 | Capital One Bank | Remb - Test for Village Gate, Going to 22303, Building Supplies | Building Supplies/Office Supplies | -716.94 |
| Check | 01/24/2024 | ACH | SBA EDL LOAN | 1/24/24 ACH PAY SBA EDL LOAN | SBA EDL LOAN | -40,000.00 |
| Check | 01/25/2024 | ACH | VERIZON | ACH VERIZON | Telephone | -123.78 |
| Check | 01/25/2024 | 22306 | Capital One Bank | Remb - Postage for 2024/25 Tax Project | Postage and Delivery | -36.35 |
| Check | 01/25/2024 | 22307 | S & W Internet Technology Inc | 50% Down for Building Repairs, Unclog Pipes, Cutting Electric Wiring | Building Repairs & Maintenance | -16,600.00 |
| Check | 01/25/2024 | 22308 | S & W Internet Technology Inc | 50% Balance for Building Repairs, Unclog Pipes, Cutting Electric Wiring | Building Repairs & Maintenance | -16,600.00 |
| Check | 01/25/2024 | 22309 | U.S. Trustee | U.S. Trustee Quarterly Fees | US Trustee Quarterly Fees | -1,823.00 |
| Check | 01/26/2024 | ACH | WASTE CONNECTIONS | JAN24 Service | WASTE REMOVAL | -1,633.85 |
| Check | 01/31/2024 | ACH | S-E ETERPON? L SE INSURANCE COMPANY | Policy #2555782 2023 4TH QT 50/PFL | NYS DBL/PFL 4TH QT 2023 | -685.59 |

**Total Capital One DIP Operating 0249**  -746,174.59

**TOTAL CASH DISBURSEMENTS**  -746,174.59

**12:12 PM**

**02/02/24**

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Summary
### Capital One DIP Payroll 7929, Period Ending 01/31/2024

|  | Jan 31, 24 |
|---|---|
| **Beginning Balance** | 11,043.20 |
|   Cleared Transactions | |
|     Checks and Payments - 28 items | -51,104.91 |
|     Deposits and Credits - 3 items | 50,000.00 |
|     **Total Cleared Transactions** | -1,104.91 |
| **Cleared Balance** | 9,938.29 |
|   Uncleared Transactions | |
|     Checks and Payments - 6 items | -4,201.95 |
|     **Total Uncleared Transactions** | -4,201.95 |
| **Register Balance as of 01/31/2024** | 5,736.34 |
| **Ending Balance** | 5,736.34 |

12:12 PM

02/02/24

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Detail
### Capital One DIP Payroll 7929, Period Ending 01/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 11,043.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 28 items** | | | | | | |
| Check | 12/11/2023 | 23047 | PAYROLL | X | -801.46 | -801.46 |
| Check | 12/22/2023 | 23061 | PAYROLL | X | -961.30 | -1,762.76 |
| Check | 12/22/2023 | 23053 | PAYROLL | X | -893.65 | -2,656.41 |
| Check | 12/22/2023 | 23060 | PAYROLL | X | -801.46 | -3,457.87 |
| Check | 12/22/2023 | 23054 | PAYROLL | X | -496.46 | -3,954.33 |
| Check | 01/05/2024 | ACH | ACCU DATA | X | -11,087.84 | -15,042.17 |
| Check | 01/08/2024 | 23067 | PAYROLL | X | -1,018.27 | -16,060.44 |
| Check | 01/08/2024 | 23073 | PAYROLL | X | -968.01 | -17,028.45 |
| Check | 01/08/2024 | 23071 | PAYROLL | X | -962.50 | -17,990.95 |
| Check | 01/08/2024 | 23064 | PAYROLL | X | -894.49 | -18,885.44 |
| Check | 01/08/2024 | 23063 | PAYROLL | X | -876.87 | -19,762.31 |
| Check | 01/08/2024 | 23065 | PAYROLL | X | -794.83 | -20,557.14 |
| Check | 01/08/2024 | 23062 | PAYROLL | X | -794.83 | -21,351.97 |
| Check | 01/08/2024 | 23068 | PAYROLL | X | -794.83 | -22,146.80 |
| Check | 01/08/2024 | 23070 | PAYROLL | X | -791.63 | -22,938.43 |
| Check | 01/08/2024 | 23069 | PAYROLL | X | -589.28 | -23,527.71 |
| Check | 01/08/2024 | 23066 | PAYROLL | X | -484.03 | -24,011.74 |
| Check | 01/19/2024 | ACH | ACCU DATA | X | -18,607.62 | -42,619.36 |
| Check | 01/22/2024 | 23080 | PAYROLL | X | -1,018.28 | -43,637.64 |
| Check | 01/22/2024 | 23086 | PAYROLL | X | -968.01 | -44,605.65 |
| Check | 01/22/2024 | 23084 | PAYROLL | X | -962.50 | -45,568.15 |
| Check | 01/22/2024 | 23077 | PAYROLL | X | -894.49 | -46,462.64 |
| Check | 01/22/2024 | 23076 | PAYROLL | X | -876.87 | -47,339.51 |
| Check | 01/22/2024 | 23075 | PAYROLL | X | -794.83 | -48,134.34 |
| Check | 01/22/2024 | 23081 | PAYROLL | X | -794.83 | -48,929.17 |
| Check | 01/22/2024 | 23078 | PAYROLL | X | -794.83 | -49,724.00 |
| Check | 01/22/2024 | 23083 | PAYROLL | X | -791.63 | -50,515.63 |
| Check | 01/22/2024 | 23082 | PAYROLL | X | -589.28 | -51,104.91 |
| **Total Checks and Payments** | | | | | -51,104.91 | -51,104.91 |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 01/05/2024 | TRAN... | FLUSHING LANDM... | X | 21,000.00 | 21,000.00 |
| Check | 01/19/2024 | TRAN... | FLUSHING LANDM... | X | 4,000.00 | 25,000.00 |
| Check | 01/19/2024 | TRAN... | FLUSHING LANDM... | X | 25,000.00 | 50,000.00 |
| **Total Deposits and Credits** | | | | | 50,000.00 | 50,000.00 |
| **Total Cleared Transactions** | | | | | -1,104.91 | -1,104.91 |
| **Cleared Balance** | | | | | -1,104.91 | 9,938.29 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 12/11/2023 | 23046 | PAYROLL | | -787.41 | -787.41 |
| Check | 12/22/2023 | 23059 | PAYROLL | | -787.41 | -1,574.82 |
| Check | 01/08/2024 | 23072 | PAYROLL | | -805.02 | -2,379.84 |
| Check | 01/22/2024 | 23085 | PAYROLL | | -808.02 | -3,187.86 |
| Check | 01/22/2024 | 23074 | PAYROLL | | -530.06 | -3,717.92 |
| Check | 01/22/2024 | 23079 | PAYROLL | | -484.03 | -4,201.95 |
| **Total Checks and Payments** | | | | | -4,201.95 | -4,201.95 |
| **Total Uncleared Transactions** | | | | | -4,201.95 | -4,201.95 |
| **Register Balance as of 01/31/2024** | | | | | -5,306.86 | 5,736.34 |
| **Ending Balance** | | | | | -5,306.86 | 5,736.34 |



# MANAGE YOUR CASH

**CASH MANAGEMENT   CHECKING   MONEY MARKET   CDs   LOANS**

FLUSHING LANDMARK REALTY L.L.C.
"DEBTOR IN POSSESSION"
EASTERN DISTRICT OF NY CASE# 8-20-73302
41-60 MAIN ST, SUITE 310
FLUSHING NY  11355

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY    FOR PERIOD JANUARY 01, 2024 - JANUARY 31, 2024

**FLUSHING LANDMARK REALTY L.L.C.**

| Commercial Checking ▇▇▇7929 | | | |
|---|---|---|---|
| Previous Balance  12/31/23 | $11,043.20 | Number of Days in Cycle | 31 |
| 3 Deposits/Credits | $50,000.00 | Minimum Balance This Cycle | $7,585.33 |
| 28 Checks/Debits | ($51,104.91) | Average Collected Balance | $14,058.07 |
| Service Charges | $0.00 | | |
| Ending Balance 01/31/24 | $9,938.29 | | |

## ACCOUNT DETAIL    FOR PERIOD JANUARY 01, 2024  -  JANUARY 31, 2024

**FLUSHING LANDMARK REALTY L.L.C.**

### Commercial Checking 00007528907929

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 01/02 | Check | 23061 | | $961.30 | $10,081.90 |
| 01/02 | Check | 2303 | | $893.65 | $9,188.25 |
| 01/02 | Check | 23060 | | $801.46 | $8,386.79 |
| 01/02 | Check | 23047 | | $801.46 | $7,585.33 |
| 01/05 | TRANSFER DEPOSIT FROM ...0249 | | $21,000.00 | | $28,585.33 |
| 01/05 | ACH Withdrawal FLUSHING LANDMA Payroll 010524 FLUSHING LANDMARK REAL 20FL | | | $11,087.84 | $17,497.49 |
| 01/10 | Check | 23065 | | $794.83 | $16,702.66 |
| 01/11 | Check | 23068 | | $794.83 | $15,907.83 |
| 01/16 | Check | 23073 | | $968.01 | $14,939.82 |
| 01/16 | Check | 23071 | | $962.50 | $13,977.32 |
| 01/16 | Check | 23070 | | $791.63 | $13,185.69 |
| 01/16 | Check | 23069 | | $589.28 | $12,596.41 |
| 01/17 | Check | 0 | | $496.46 | $12,099.95 |
| 01/17 | Check | 0 | | $484.03 | $11,615.92 |
| 01/18 | Check | 23067 | | $1,018.27 | $10,597.65 |
| 01/18 | Check | 0 | | $794.83 | $9,802.82 |
| 01/19 | TRANSFER DEPOSIT FROM ...0249 | | $25,000.00 | | $34,802.82 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



**MEMBER FDIC**

## An Important Message to Our Clients

### What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

PSI: 0 / SHC: 0 / LOB :S



# MANAGE YOUR CASH
### CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

FLUSHING LANDMARK REALTY L.L.C.
"DEBTOR IN POSSESSION"
EASTERN DISTRICT OF NY CASE# 8-20-73302

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2024   -   JANUARY 31, 2024

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 01/19 | TRANSFER DEPOSIT FROM ...0249 | $4,000.00 | | $38,802.82 |
| 01/19 | ACH Withdrawal FLUSHING LANDMA Payroll 011924 FLUSHING LANDMARK REAL 20FL | | $18,607.62 | $20,195.20 |
| 01/19 | Check        0 | | $876.87 | $19,318.33 |
| 01/22 | Check    23064 | | $894.49 | $18,423.84 |
| 01/23 | Check    23077 | | $894.49 | $17,529.35 |
| 01/23 | Check    23081 | | $794.83 | $16,734.52 |
| 01/23 | Check    23075 | | $794.83 | $15,939.69 |
| 01/23 | Check    23082 | | $589.28 | $15,350.41 |
| 01/24 | Check    23080 | | $1,018.28 | $14,332.13 |
| 01/24 | Check    23084 | | $962.50 | $13,369.63 |
| 01/25 | Check    23076 | | $876.87 | $12,492.76 |
| 01/25 | Check    23078 | | $794.83 | $11,697.93 |
| 01/30 | Check    23086 | | $968.01 | $10,729.92 |
| 01/31 | Check    23083 | | $791.63 | $9,938.29 |
| **Total** | | **$50,000.00** | **$51,104.91** | |

**Commercial Checking** ████████ 7929

**FLUSHING LANDMARK REALTY L.L.C.**

**Checks** · designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 0 | 01/17 | $496.46 | 23065 | 01/10 | $794.83 | 23077 | 01/23 | $894.49 |
| 0* | 01/17 | $484.03 | 23067* | 01/18 | $1,018.27 | 23078 | 01/25 | $794.83 |
| 0* | 01/18 | $794.83 | 23068 | 01/11 | $794.83 | 23080* | 01/24 | $1,018.28 |
| 0* | 01/19 | $876.87 | 23069 | 01/16 | $589.28 | 23081 | 01/23 | $794.83 |
| 2303* | 01/02 | $893.65 | 23070 | 01/16 | $791.63 | 23082 | 01/23 | $589.28 |
| 23047* | 01/02 | $801.46 | 23071 | 01/16 | $962.50 | 23083 | 01/31 | $791.63 |
| 23060* | 01/02 | $801.46 | 23073* | 01/16 | $968.01 | 23084 | 01/24 | $962.50 |
| 23061 | 01/02 | $961.30 | 23075* | 01/23 | $794.83 | 23086* | 01/30 | $968.01 |
| 23064* | 01/22 | $894.49 | 23076 | 01/25 | $876.87 | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2024 Capital One. All rights reserved.



MEMBER FDIC · EQUAL HOUSING LENDER

**FLUSHING LANDMARK REALTY LLC**
**Cash Disbursements by Account**
January 01 - 31, 2024

**Capital One DIP Payroll 7929**

| Type | Date | Num | Name | Memo | Split | Paid Amount |
|------|------|-----|------|------|-------|-------------|
| Check | 01/05/2024 | ACH | ACCU DATA | ACH PAYROLL TAX 1/8/24 | Payroll Expenses | -11,087.84 |
| Check | 01/08/2024 | 23062 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -794.83 |
| Check | 01/08/2024 | 23063 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -876.87 |
| Check | 01/08/2024 | 23064 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -894.49 |
| Check | 01/08/2024 | 23065 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -794.83 |
| Check | 01/08/2024 | 23066 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -484.03 |
| Check | 01/08/2024 | 23067 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -1,018.27 |
| Check | 01/08/2024 | 23068 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -794.83 |
| Check | 01/08/2024 | 23069 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -589.28 |
| Check | 01/08/2024 | 23070 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -791.63 |
| Check | 01/08/2024 | 23071 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -962.50 |
| Check | 01/08/2024 | 23072 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -805.02 |
| Check | 01/08/2024 | 23073 | PAYROLL | 1/8/24 PAYROLL | Salary and Wages | -968.01 |
| Check | 01/19/2024 | ACH | ACCU DATA | ACH PAYROLL TAX 1/22/24 | Payroll Expenses | -18,607.62 |
| Check | 01/22/2024 | 23074 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -530.06 |
| Check | 01/22/2024 | 23075 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -794.83 |
| Check | 01/22/2024 | 23076 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -876.87 |
| Check | 01/22/2024 | 23077 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -894.49 |
| Check | 01/22/2024 | 23078 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -794.83 |
| Check | 01/22/2024 | 23079 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -484.03 |
| Check | 01/22/2024 | 23080 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -1,018.28 |
| Check | 01/22/2024 | 23081 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -794.83 |
| Check | 01/22/2024 | 23082 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -589.28 |
| Check | 01/22/2024 | 23083 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -791.63 |
| Check | 01/22/2024 | 23084 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -962.50 |
| Check | 01/22/2024 | 23085 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -808.02 |
| Check | 01/22/2024 | 23086 | PAYROLL | 1/22/24 PAYROLL | Salary and Wages | -968.01 |

**Total Capital One DIP Payroll 7929**    -49,777.71

**TOTAL CASH DISBURSEMENTS**    -49,777.71

3:05 PM

02/01/24

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Summary
### Capital One DIP Escrow 7992, Period Ending 01/31/2024

|  | Jan 31, 24 |
|---|---|
| **Beginning Balance** | 364,708.00 |
|   **Cleared Transactions** | |
|     **Checks and Payments - 1 item** | -200,000.00 |
|     **Deposits and Credits - 1 item** | 8,400.00 |
|   **Total Cleared Transactions** | -191,600.00 |
| **Cleared Balance** | 173,108.00 |
| **Register Balance as of 01/31/2024** | 173,108.00 |
| **Ending Balance** | 173,108.00 |

3:06 PM
02/01/24

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Detail
### Capital One DIP Escrow 7992, Period Ending 01/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 364,708.00 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 01/02/2024 | TRAN... | FLUSHING LANDM... | X | -200,000.00 | -200,000.00 |
| Total Checks and Payments | | | | | -200,000.00 | -200,000.00 |
| Deposits and Credits - 1 item | | | | | | |
| Deposit | 01/11/2024 | | | X | 8,400.00 | 8,400.00 |
| Total Deposits and Credits | | | | | 8,400.00 | 8,400.00 |
| Total Cleared Transactions | | | | | -191,600.00 | -191,600.00 |
| Cleared Balance | | | | | -191,600.00 | 173,108.00 |
| Register Balance as of 01/31/2024 | | | | | -191,600.00 | 173,108.00 |
| Ending Balance | | | | | -191,600.00 | 173,108.00 |



# MANAGE YOUR CASH
**CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS**

FLUSHING LANDMARK REALTY LLC
"DEBTOR IN POSSESSION"
EASTERN DISTRICT OF NY CASE# 8-20-73302
41-60 MAIN ST, SUITE 310
FLUSHING NY 11355

Speak to a dedicated business solutions expert
at 1-888-755-2172 — a one-stop number for
both your business and personal needs.

## ACCOUNT SUMMARY   FOR PERIOD JANUARY 01, 2024 - JANUARY 31, 2024

**FLUSHING LANDMARK REALTY LLC**

**Commercial Checking** ▮▮▮▮ 7992

| | | | |
|---|---|---|---|
| Previous Balance  12/31/23 | $364,708.00 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $8,400.00 | Minimum Balance This Cycle | $164,708.00 |
| 1 Checks/Debits | ($200,000.00) | Average Collected Balance | $176,849.93 |
| Service Charges | $0.00 | | |
| Ending Balance 01/31/24 | $173,108.00 | | |

## ACCOUNT DETAIL   FOR PERIOD JANUARY 01, 2024   -   JANUARY 31, 2024

**FLUSHING LANDMARK REALTY LLC**

**Commercial Checking** ▮▮▮▮ 7992

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/02 | TRANSFER WITHDRAWAL TO ...0249 | | $200,000.00 | $164,708.00 |
| 01/11 | Customer Deposit | $8,400.00 | | $173,108.00 |
| **Total** | | $8,400.00 | $200,000.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC
©2024 Capital One. All rights reserved.

**MEMBER FDIC**

## An Important Message to Our Clients

### What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**FLUSHING LANDMARK REALTY LLC**
**Cash Disbursements by Account**
January 01 - 31, 2024

| Type | Date | Num | Name | Memo | Paid Amount |
|---|---|---|---|---|---|

**Capital One DIP Escrow 7992**

| Check | 01/02/2024 | TRANSFER | FLUSHING LANDMARK REALTY LLC | Transfer to DIP Operating Account | -200,000.00 |

Total Capital One DIP Escrow 7992    -200,000.00
**TOTAL CASH DISBURSEMENTS**    -200,000.00

2:26 PM

02/02/24

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Summary
### Flagstar Bank-Rent Collection, Period Ending 01/31/2024

|  | Jan 31, 24 |
|---|---|
| **Beginning Balance** | 170,212.67 |
| Cleared Transactions |  |
| Checks and Payments - 3 Items | -308,221.34 |
| Deposits and Credits - 3 Items | 138,008.67 |
| **Total Cleared Transactions** | -170,212.67 |
| **Cleared Balance** | 0.00 |
| **Register Balance as of 01/31/2024** | 0.00 |
| **Ending Balance** | 0.00 |

**2:26 PM**

**02/02/24**

# FLUSHING LANDMARK REALTY LLC
## Reconciliation Detail
### Flagstar Bank-Rent Collection, Period Ending 01/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 170,212.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 01/02/2024 | DEBIT | MADISON REALTY ... | X | -213,804.67 | -213,804.67 |
| Check | 01/19/2024 | DEBIT | MADISON REALTY ... | X | -91,666.67 | -305,471.34 |
| Check | 01/26/2024 | DEBIT | MADISON REALTY ... | X | -2,750.00 | -308,221.34 |
| Total Checks and Payments | | | | | -308,221.34 | -308,221.34 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 01/02/2024 | | | X | 43,592.00 | 43,592.00 |
| Deposit | 01/17/2024 | | | X | 91,666.67 | 135,258.67 |
| Deposit | 01/19/2024 | | | X | 2,750.00 | 138,008.67 |
| Total Deposits and Credits | | | | | 138,008.67 | 138,008.67 |
| Total Cleared Transactions | | | | | -170,212.67 | -170,212.67 |
| Cleared Balance | | | | | -170,212.67 | 0.00 |
| Register Balance as of 01/31/2024 | | | | | -170,212.67 | 0.00 |
| Ending Balance | | | | | -170,212.67 | 0.00 |



PRIVATE CLIENT GROUP 521
485 MADISON AVENUE, 11TH FL
NEW YORK, NY 10022

(646) 822-1620

FLUSHING LANDMARK REALTY LLC               8 521
CASH MANAGEMENT ACCOUNT
133-38 SANFORD AVE PHR
FLUSHING NY  11355

See Back for Important Information

Primary Account: ▮▮▮▮▮345              0

IMPORTANT NOTICE: AS PREVIOUSLY COMMUNICATED, EFFECTIVE AS OF
FEBRUARY 2, 2024, THE BANK HAS UPDATED ITS ACCOUNT AGREEMENT AND DISCLOSURES
("ACCOUNT AGREEMENT"), PRODUCT TERMS AND CONDITIONS ("PRODUCT TERMS"), AND
SCHEDULE OF FEES AND SERVICE CHARGES ("FEE SCHEDULE"; AND TOGETHER WITH THE
ACCOUNT AGREEMENT AND PRODUCT TERMS, "ACCOUNT DOCUMENTATION") FOR BOTH
PERSONAL AND BUSINESS CLIENTS.

THE UPDATED ACCOUNT DOCUMENTATION WILL GOVERN YOUR USE OF YOUR ACCOUNT(S)
AND SERVICE(S), AND WILL REPLACE ALL PRIOR ACCOUNT DOCUMENTATION IN EFFECT
PRIOR TO FEBRUARY 2, 2024. YOUR CONTINUED USE OF YOUR ACCOUNT(S) AND
SERVICE(S) WILL BE YOUR ACCEPTANCE OF THE UPDATED TERMS OF THE ACCOUNT
DOCUMENTATION.

ON OR AFTER JANUARY 2, 2024, PLEASE VISIT
HTTPS://WWW.FLAGSTAR.COM/COMMERCIAL/COMMERCIAL-AND-PRIVATE-BANKING/
AGREEMENTS-AND-DISCLOSURES.HTML TO VIEW THE UPDATED ACCOUNT DOCUMENTATION,
OR PLEASE CONTACT YOUR PRIVATE CLIENT GROUP OR VISIT A BANK FINANCIAL CENTER
TO REQUEST A COPY OF THE UPDATED ACCOUNT DOCUMENTATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ▮▮▮▮8345    MONOGRAM CHECKING | | 170,212.67 | .00 |
| | RELATIONSHIP TOTAL | | .00 |


**Flagstar®**
**Bank, N.A.**

Statement Period
From January   01, 2024
To    January   31, 2024
Page      2 of    3

PRIVATE CLIENT GROUP 521
485 MADISON AVENUE, 11TH FL
NEW YORK, NY 10022

(646) 822-1620

FLUSHING LANDMARK REALTY LLC          8-521
CASH MANAGEMENT ACCOUNT
133-38 SANFORD AVE PHB
FLUSHING NY  11355

See Back for Important Information

Primary Account: █████8345          0

MONOGRAM CHECKING          ████8345

## Summary

| | | |
|---|---|---:|
| Previous Balance as of January    01, 2024 | | 170,212.67 |
| | 3 Credits | 138,008.67 |
| | 3 Debits | 308,221.34 |
| Ending Balance as of    January    31, 2024 | | .00 |

### Deposits and Other Credits

| | | | | |
|---|---|---|---|---:|
| Jan 02 | ACH DEPOSIT | ck/ref no. | 7647767 | 43,592.00 |
| | MASS MUTUAL | LLPAYMENTS | AGCY03807L1 | |
| | 005 000000000372816383041590850 | | | |
| Jan 17 | ACH DEPOSIT | ck/ref no. | 9523917 | 91,666.67 |
| | CAPITAL ONE | PAYMENT | 000001452341856 | |
| | ISA*00* | *00* | *ZZ*CAPONE | |
| | ISA*00* | *00* | *ZZ*CAPONE      *ZZ*CAPITA | |
| | LONE    *240116*150 | | | |
| | 0006FLUSHING LANDMAR | | | |
| Jan 19 | TELEPHONE XFER CR | | | 2,750.00 |
| | TELEPHONE TRANSFER FROM: XXXXXX8353 | | | |

### Withdrawals and Other Debits

| | | | |
|---|---|---|---:|
| Jan 02 | TRANSFER DR | TRANSFER DR  0 | 213,804.67 |
| | TRANSFER TO: | XXXXXX0565 | |
| Jan 19 | FLAGSTAR BANK DEBIT | | 91,666.67 |
| | | TO CREDIT ACCOUNT 1502970565 | |
| | BANK: | ACCT# 1502970565 | |
| Jan 26 | FLAGSTAR BANK DEBIT | | 2,750.00 |
| | | TO CREDIT ACCOUNT 1502970565 | |
| | BANK: | ACCT# 1502970565 | |



Statement Period
From January   01, 2024
To    January   31, 2024
Page     3 of    3

PRIVATE CLIENT GROUP 521
485 MADISON AVENUE, 11TH FL
NEW YORK, NY 10022

(646) 822-1620

FLUSHING LANDMARK REALTY LLC        8-521
CASH MANAGEMENT ACCOUNT
133-38 SANFORD AVE PHB
FLUSHING NY  11355

See Back for Important Information

Primary Account:    █████ 8345        0

Daily Balances
Dec 31      170,212.67          Jan 19        2,750.00
Jan 02           .00            Jan 26            .00
Jan 17       91,666.67

Rates for this statement period - Overdraft
            Jan 01, 2024   18.250000  %

**FLUSHING LANDMARK REALTY LLC**
**Cash Disbursements by Account**
January 01 - 31, 2024

| Type | Date | Num | Name | Memo | Paid Amount |
|------|------|-----|------|------|-------------|
| **Flagstar Bank-Rent Collection** | | | | | |
| Check | 01/02/2024 | DEBIT | MADISON REALTY CAPITAL | TRANSFER TO MRC | -213,804.67 |
| Check | 01/19/2024 | DEBIT | MADISON REALTY CAPITAL | TRANSFER TO MRC | -91,666.67 |
| Check | 01/26/2024 | DEBIT | MADISON REALTY CAPITAL | TRANSFER TO MRC | -2,750.00 |
| **Total Flagstar Bank-Rent Collection** | | | | | -308,221.34 |
| **TOTAL CASH DISBURSEMENTS** | | | | | -308,221.34 |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| In re | |
|---|---|
| FLUSHING LANDMARK REALTY LLC | Chapter 11 |
| Debtor. | Case No. 20-73302 |

**Monthly Operating for the Period January 1, 2024 to January 31, 2024**

**STATEMENT OF OPERATIONS  (Income Statement)**

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| INCOME | MONTH | | CUMULATIVE OCTOBER 30, 2020 TO DATE | |
|---|---|---|---|---|
| Rental income | $607,328.29 | | $ | 21,417,392.85 |
| Miscellaneous | | | $ | - |
| Other income CAM/Utilities/Late charges | | | | |
| Total Income *(attach MOR-5 (RE) Rent Roll)* | $607,328.29 | | $ | 21,417,392.85 |
| **OPERATING EXPENSES** | | | | |
| Insurance | $ | 16,728.61 | $ | 698,427.60 |
| Management fees | | | $ | 17,050.04 |
| Payroll and payroll taxes Victoria Group | | | $ | 59,402.56 |
| Repairs and maintenance | $ | 49,783.13 | $ | 440,731.69 |
| Cleaning supplies | $ | 96.15 | $ | 22,753.19 |
| Telephone | $ | 266.43 | $ | 9,353.85 |
| Utilities | $ | 13,667.47 | $ | 843,697.69 |
| Water and sewer | $ | - | $ | 111,730.98 |
| NYC Property taxes | $ | 101,279.40 | $ | 4,595,481.11 |
| Bank charges | | | $ | 210.82 |
| Payroll and payroll taxes | $ | 50,443.10 | $ | 1,599,502.22 |
| License and permits | | | $ | 16,981.63 |
| SBA EIDL Interest | | | $ | 13,958.08 |
| Fines/penalties | | | $ | 11,261.23 |
| Parking | $ | 3,000.00 | $ | 55,500.00 |
| Other *(attach schedule)* | $ | 26.35 | $ | 7,088.96 |
| Total Operating Expenses Before Depreciation | $ | 235,290.94 | $ | 8,506,131.65 |
| Depreciation/Depletion/Amortization | $ | 24,171.26 | $ | 969,835.39 |
| Net Profit (Loss) Before Other Income & Expenses | $347,566.09 | | $ | 11,941,425.81 |
| | | | | |
| **OTHER INCOME AND EXPENSES** | | | | |
| Other Income *(attach schedule)* | | | | |
| Interest Expense | 548,410.98 | | $ | 23,091,307.27 |
| Other Expense *(attach schedule)* | | | | |
| Net Profit (Loss) Before Reorganization Items | ($200,844.89) | | $ | (11,149,881.46) |
| **REORGANIZATION ITEMS** | | | | |
| Professional Fees | $500.00 | | $ | 56,285.00 |
| U. S. Trustee Quarterly Fees | $ | 1,823.00 | $ | 83,683.00 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | | | |
| Gain (Loss) from Sale of Property | | | | |
| Other Reorganization Expenses *(attach schedule)* Surety bond | | | | |
| | | | | |
| Income Taxes | | | | |
| Net Profit (Loss) | ($203,167.89) | | $ | (11,289,849.46) |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re

FLUSHING LANDMARK REALTY LLC

Debtor.

Chapter 11

Case No. 20-73302

**Monthly Operating for the Period January 1, 2024 to January 31, 2024**
**STATEMENT OF OPERATIONS** (Income Statement) *continued*

**BREAKDOWN OF "OTHER" CATEGORY**
**OTHER OPERATIONAL EXPENSES**

| | | | |
|---|---|---|---|
| MISCELLANEOUS | 0.00 | | 0.21 |
| ACCOUNTING FEES | 0.00 | | 1,075.00 |
| CONSULTING FEES | 0.00 | | 2,916.50 |
| FILING FEES | 0.00 | | 2,688.00 |
| POSTAGE | 0.00 | 26.35 | 409.25 |
| TOTAL | 0.00 | 26.35 | 7,088.96 |
| | | | |
| | | | |

**OTHER EXPENSES**

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

TOTAL OTHER EXPENSES

**OTHER REORGANIZATION EXPENSES**

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| In re | Chapter 11 |
|---|---|
| FLUSHING LANDMARK REALTY LLC. | Case No. 20-73302 |
| Debtor. | |

### Monthly Operating for the Period January 1, 2024 to January 31, 2024

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE AT END OF PRIOR REPORTING MONTH | | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|---|---|
| *CURRENT ASSETS* | | | | | |
| Unrestricted Cash and Equivalents | $ 278,732.93 | | $ 582,557.05 | | $ 56,574.00 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | $ 173,108.00 | | $ 534,920.67 | | $ 258,327.16 |
| Accounts Receivable (Net) | $ 4,617,750.50 | | $ 4,397,929.00 | | $ 1,004,741.99 |
| Lock box Signature bank | | | $ - | | |
| Prepaid Expenses | $ 589,042.14 | | $ 311,514.44 | | $ 117,574.56 |
| Professional Retainers | | | | | |
| | | | | | |
| *TOTAL CURRENT ASSETS* | $ 5,658,633.57 | | $ 5,826,921.16 | | $ 1,437,217.71 |
| *PROPERTY & EQUIPMENT* | | | | | |
| Real Property and Improvements | $ 3,443,879.12 | | $ 3,463,850.62 | | $ 4,222,767.61 |
| Machinery and Equipment | | | | | |
| Furniture, Fixtures and Office Equipment | $ 115,242.25 | | $ 120,459.21 | | $ 119,059.05 |
| Leasehold Improvements | | | | | |
| Land | $ 330,797.00 | | $ 330,797.00 | | $ 330,797.00 |
| Less: Accumulated Depreciation | | | | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ 3,889,918.37 | | $ 3,915,106.83 | | $ 4,672,623.66 |
| *OTHER ASSETS* | | | | | |
| Amounts due from Insiders* | | | | | |
| Other Assets *(attach schedule)* | $ 627,483.71 | | $ 627,320.38 | | $ 132,808.46 |
| *TOTAL OTHER ASSETS* | $ 627,483.71 | | $ 627,320.38 | | $ 132,808.46 |
| *TOTAL ASSETS* | $ 10,176,035.65 | | $ 10,369,348.37 | | $ 6,242,649.83 |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| In re | |
|---|---|
| FLUSHING LANDMARK REALTY LLC, | Chapter 11 |
| Debtor. | Case No. 20-73302 |

**Monthly Operating for the Period January 1, 2024 to January 31, 2024**

**BALANCE SHEET continued**

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts payable | 65,436.39 | 92,436.39 | |
| | | | |
| Security deposit payable | 314,032.00 | $305,632.00 | |
| Due to Victora Realty Group | 47,164.43 | 47,164.43 | |
| Secured Debt / Adequate Protection Payments | 15,197,917.59 | 15,164,962.71 | |
| Professional and US Trustee fees | $56,285.00 | $55,785.00 | |
| Amounts Due to Lucky Star | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| *TOTAL POST-PETITION LIABILITIES* | $15,680,835.41 | $15,665,980.53 | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | $  99,324,910.75 | $  99,324,910.75 | $99,324,910.75 |
| Priority Debt | $    876,571.90 | $    881,571.90 | $1,167,884.50 |
| Unsecured Debt | $    227,846.00 | $    227,846.00 | $394,169.52 |
| *TOTAL PRE-PETITION LIABILITIES* | $ 100,429,328.65 | $ 100,434,328.65 | |
| *TOTAL LIABILITIES* | $ 116,110,164.06 | $ 116,100,309.18 | $100,886,964.77 |
| **OWNERS' EQUITY** | | | |
| Owner's Equity Account | $   (93,644,314.95) | $   (93,644,314.95) | ($93,644,314.94) |
| Unknown difference | $         36.00 | $         36.00 | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Post-petition | $   (11,289,849.46) | $   (11,086,681.57) | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | | | |
| *NET OWNERS' EQUITY* | $  (105,934,128.41) | $  (105,730,960.52) | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $    10,176,035.65 | $    10,369,348.66 | $6,242,649.83 |

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Restricted Cash | | | |
| Cash Escrow security deposit | 173,108.00 | 361,708.00 | 0 |
| Cash Escrow Utility | 0.00 | 0.00 | 0 |
| Flagstar Bank | | 170,212.67 | |
| Rent collection lock box | | | 258,327.16 |
| Total | 173,108.00 | 534,920.67 | 258,327.16 |
| | | | |
| Other Assets | | | |
| Leasing costs -net | 0.00 | 0.00 | 15,638.46 |
| Condo CIP | 100,150.00 | 100,150.00 | 100,150.00 |
| Tenant improvements | 6,860.06 | 6,696.73 | |
| Due from VTDC | 65,982.82 | 65,982.82 | |
| Con Ed security Deposits | 19,475.00 | 19,475.00 | 17,020.00 |
| Due from Lucky Star | 435,015.83 | 435,015.83 | |
| Total | 627,483.71 | 627,320.38 | 132,808.46 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| Prepaid rent | | | |
| Adjustments to Owner's Equity | | | |
| Post-Petition Contributions | | | |
| Restricted Cash    Cash that is restricted for a specific use and not available to fund operations | | | |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| In re | Chapter 11 |
|---|---|
| FLUSHING LANDMARK REALTY LLC, | Case No. 20-73302 |
| Debtor. | |

### Monthly Operating for the Period January 1, 2024 to January 31, 2024

### SUMMARY OF UNPAID POST-PETITION DEBTS

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | 91-120 | Over 120 |
| Mortgage | 32,954.88 | -197,279.30 | 285,337.21 | 154,855.37 | 282,611.21 | 14,639,438.22 |
| Rent | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | $500.00 | $500.00 | $500.00 | 500.00 | 500.00 | $50,785.00 |
| Maintenance | | | | | | |
| Other Post-Petition debt *(list creditor)* | | | | | | |
| U. S. Trustee fees | | | | | | |
| Architect | | | | | | |
| Utilities | | | | | | |
| Victoria Group | | | | | | $59,402.56 |
| Insurance | | | | | | |
| Total Post-petition Debts | $33,454.88 | -$196,779.30 | $285,837.21 | 155,355.37 | 283,111.21 | $14,749,625.78 |

| UNITED STATES BANKRUPTCY COURT EASTERN DISTRICT OF NEW YORK | |
|---|---|
| In re<br><br>FLUSHING LANDMARK REALTY LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. 20-73302 |

**Monthly Operating for the Period January 1, 2024 to January 31, 2024**

**RENT ROLL**

A rent roll must be included for each property.  The debtor's rent roll may be substituted for this page.  Attach additional sheets as needed.

| Tenant | Lease Type | Monthly Rent | Annual Rent | Common Area Maint. | | |
|---|---|---|---|---|---|---|
| SEE ATTACHED | | | | | | |
| | | | | | | |
| | Totals | | | | | |

Flushing Landmark Realty LLC
41-60 Main Street
Flushing, New York 11355

**RENT ROLL**
01/01/2024

| # | Tenant | Suite No. | SF | Monthly Rent | Actual Rent | Monthly Utilities | 2023 RE Tax | Electric % | Annual Rent/Utilities @ABC's | Rent PSF | Rent Escalation % | Lease from | Lease to | % of RE Tax | % of RE Increase | Extension | Five 5 years | REI Base Year Amount | REI Base Year |
|---|--------|-----------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1 | Capital One Bank (Capital One (basement)) | 101 | 5,932 | 91,667 | 1,100,000 | | 106,435 | | 1,204,435 | 117.60 | 15% 5 yrs | | 6/30/2027 | 8.83% | 15% 5 yrs | Five 5 years | 384,353.17 | 1997-1998 |
| 2 | Von 4160 Inc | B1001 | 3,691 | 38,245 | 458,940 | | | 10.00% | 458,940 | 138.07 | 3.00% | 1/15/2022 | 11/14/2028 | 3.35% | 3.00% | Two 5 years | 450,497.26 | 2022-2021 |
| 3 | Paramount Fay Du (H-Q Corp) | 1021 | 3,320 | 28,902 | 346,824 | | 21,222 | 10.00% | 368,046 | 237.55 | 3.50% | 5/1/2016 | 5/31/2028 | 3.22% | 3.50% None | | 522,399.36 | 2206-2027 |
| 4 | Preferred Bank | 1041 | 1,460 | 78,546 | 942,552 | | 83,121 | 10.00% | 1,025,673 | 85.70 | 3.50% | 12/1/2015 | 9/30/2025 | 6.21% | 3.50% Two 5 years | | 488,957.36 | 2205-2205 |
| 5 | V Ten Senior Services Corp | A1 | 489 | 12,894 | 154,730 | 425 | 2,151 | | 161,981 | 316.69 | 3.00% | 6/1/2019 | 5/31/2024 | | | | | | 2019-2022 |
| 6 | V Ten Senior Services Corp | A2 | 378 | 3,183 | 38,196 | 372 | | 10.00% | 42,660 | 101.05 | 3.00% | 6/1/2021 | 6/30/2026 | | | | | | |
| 7 | APV Fashion Inc | A3 | 378 | 7,502 | 90,000 | 688 | | 10.00% | 93,261 | 238.10 | 7.70% | 7/1/2021 | 6/30/2026 | 7.70% | | | | | |
| 8 | | A4 | 392 | | | | | | | | | | 6/30/2026 | | | | | |
| 9 | Sour Africa (no base rate) | A5 | 600 | 12,064 | 144,768 | 344 | 414 | 10.00% | 148,312 | 24.128 | 4.55% | 12/1/2019 | V TV | | 3.00% None | | 927,526.20 | 2013-2014 |
| 10 | X Dra Beauty Yi | B1 | 3,074 | 4,304 | 188,438 | 516 | 562 | 15.00% | 186,435 | 269.48 | 4.00% | 7/1/2019 | 6/30/2024 | | 0.00% None | | 1,592,472.36 | 2019-2020 |
| 11 | ...VW Ticris Decorator Corp | B2 | 388 | 3,602 | 45,600 | 344 | 84 | 10.00% | | | 4.00% | 2/1/2024 | 7/31/2024 | 4.00% | | | | | 2019-2020 |
| 12 | Perfect Spring Inc | B3 | 37 | 3,642 | 43,660 | 344 | 84 | 10.00% | 47,635 | 11.83 | 4.00% | 8/1/2022 | 7/31/2027 | | | | | | |
| 13 | West Water Technology Corp | B4 | 35 | 3,786 | 45,432 | 344 | | 10.00% | 49,552 | 129.39 | 4.00% | 8/1/2023 | 7/31/2028 | 1.50% | 4.03% None | | | 2222-2223 |
| 14 | Vitori (Storage) | B115 | 2,03 | | | | | | 0.00 | | | | | | | | | |
| 15 | J.D.us Pharmacy, LC | A | 703 | 3,86 | 103,332 | | 3,003 | 10.00% | 106,335 | 292.73 | 3.00% | 2/1/2020 | 1/31/2030 | 2.22% | 3.00% None | | | |
| 16 | T09 US NC | C | 42 | 4,304 | 51,600 | | | 15.00% | 51,600 | 128.68 | 4.55% | 5/1/2023 | 5/31/2028 | 0.00% | 0.00% None | | | |
| 17 | Vanwire Tech Li...Reinsurance 01/01/2024) | D | 557 | | | | | | 0.00 | | | 2/1/2024 | 2/1/2028 | 4.55% | | | | | |
| 18 | Q...Express Li | E | 703 | 6,283 | 72,996 | '20 | 3,937 | | 88,373 | 12.38 | 4.00% | 7/1/2024 | 7/31/2026 | | | | | 530,975.52 | 2227-2228 |
| 19 | ...Li | E | 6,449 | 97,388 | | '.140 | | 10.00% | 99,528 | 328.99 | 4.00% | 8/1/2023 | 6/30/2027 | 4.22% | 4.00% None | | 1,172,789.12 | 2017-2018 |
| 20 | Vitori | G | 600 | | | | | | 0.00 | | | | | | | | | |
| 21 | R&D Cosmetics Inc | "2 | 325 | 2,150 | 25,800 | | | 10.00% | 25,800 | 129.23 | 4.25% | 2/15/2023 | 2/14/2028 | 1.22% | | | | | |
| 22 | Sunny Deer | "3 | 325 | 4,250 | 42,000 | | | 10.00% | 42,000 | 57.77 | 4.25% | 2/1/2021 | 1/31/2026 | 1.00% | | | 0.00 | |
| 23 | GoPro Vape Inc | "4 | 328 | 4,015 | 48,180 | | 2,238 | 50.00% | 50,709 | 150.43 | 4.25% | 8/1/2019 | 7/31/2023 | 1.00% | | None | | 1,023,959.20 | 2014-2015 |
| 24 | Vanz Inc | "5 | 325 | 3,200 | 38,400 | | | | 38,400 | 18.15 | 4.25% | 9/1/2023 | 9/14/2028 | 1.22% | | | | | |
| 25 | Vitori | "6 | 325 | | | | | | 0.00 | | | | | | | | | |
| 26 | Vitori | "7 | 325 | | | | | | 0.00 | | | | | | | | | |
| 27 | Zar ...Co | "0 | '-582 | 6,914 | 81,768 | | | | 81,768 | 5.75 | 4.00% | 1/1/2023 | 1/31/2026 | 5.32% | 4.00% Two 5 years | | 1,172,789.12 | |
| 28 | Be-G...2 Fd... | C2 | 722 | 3,825 | 45,900 | | | 10.00% | 45,900 | 63.75 | 4.00% | 1/1/2023 | 9/30/2025 | | | | | |
| 29 | ...Ai Feng | C3 | 2,690 | 3,377 | 40,524 | | | 10.00% | 40,524 | 15.12 | 3.00% | 7/1/2022 | 6/30/2027 | 4.22% | | | | |
| 30 | | C4-A | 545 | 3,560 | 48,728 | | | | 21,600 | | 3.00% | 7/1/2023 | 6/30/2025 | 1.22% | | 3.00% | | 1,222-2223 |
| 31 | CHAO BAO Vop Art & EXPORT | C4-B | 545 | 2,20 | 26,640 | | | 10.00% | 26,640 | 62.85 | 4.22% | 1/2/1024 | 12/31/2028 | | | | | |
| 32 | Y...Corp | C5 | 325 | 2,370 | 26,842 | | | 18.00% | 26,842 | 57.77 | 4.22% | 12/1/2021 | 11/30/2024 | 2.00% | | | | |
| 33 | V Fashion Sams Inc | C6 | 325 | 1,348 | 16,176 | | | 10.00% | 16,176 | 29.79 | 4.22% | 2/15/2023 | 2/14/2028 | 1.00% | | | | |
| 34 | Amer Kia | C7 | 325 | 1,05' | 2,732 | | | | 12,732 | 21.22 | 4.22% | 8/1/2022 | 8/14/2029 | 1.00% | | | | |
| 35 | Bo...ng | C8 | 660 | 1,167 | 14,224 | 323 | 84 | 10.00% | 14,224 | 14.654 | 4.22% | 9/15/2023 | 9/14/2029 | 0.02% | | None | | |
| 36 | King of Jade Inc | C9 | 300 | 2,106 | 25,272 | | | 10.00% | 25,272 | 64.60 | 4.00% | 9/15/2023 | 9/14/2024 | | | | | |
| 37 | SW as Spa | C100 | 300 | 3,245 | 38,640 | | | 10.00% | 38,940 | 99.85 | 3.00% | 1/2/2023 | 12/31/2026 | | | | | |
| 38 | United Parcel Service | Varies | | '-50 | 960 | | | | 960 | | 0.02% | | VTV | 0.02% | 0.02% None | | | |
| | **Actual Ground Floor Total:** | | 45,205 | 375,992 | 4,511,542 | 3,53; | 234,392 | | 4,719,751 | | | | | | | | |

| # | Tenant | Suite No. | SF | Monthly Rent | Actual Rent | Monthly Utilities | 2023 RE Tax | Electric % | Annual Rent/Utilities @ABC's | Rent PSF | Rent Escalation % | Lease from | Lease to | % of RE Tax | % of RE Increase | Extension | Five 5 years | REI Base Year Amount | REI Base Year |
|---|--------|-----------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 39 | Vitori | 201A | 2,664 | | | | | | | 0.00 | 0.02% | | | 0.02% | | | | |
| 40 | X Beauty Foxy Yi (no overnite) | 201B | 2,734 | 12,024 | 144,248 | '471 | 4,689 | 24.00% | 154,825 | 67.82 | 3.00% | 5/1/2021 | 11/7/2023 | 1.22% | 3.00% One 5 years | | 758,950.50 | 2010-2011 |
| 41 | JKANCONG Sm VD | 201C | 2,366 | 9,533 | 114,391 | 4901 | 7,869 | 0.00% | 122,501 | 50.81 | 0.00% | VTM | VTM | 0.00% | | | 834,335.60 | 2011-2012 |
| 42 | Dr Chen Optometry PC | 201D | 1463 | 3,203 | 14,600 | | | 18.00% | 15,600 | 107.59 | 4.00% | 6/1/2023 | 10/31/2025 | | | | | |
| 43 | Image Plus | 201 | 1,656 | 5,402 | 64,807 | | 25,236 | | 90,094 | 39.15 | 3.00% | 12/1/2021 | 11/30/2024 | 2.00% | 3.00% One 5 years | | 834,335.60 | 2011-2012 |
| 44 | JIN ZHOU NEUROLOGY | 202 | 4,170 | 50,040 | | | 84 | | 50,124 | 62.55 | 4.00% | 2/15/2023 | 2/14/2028 | 1.00% | 5.00% One 2 years | | 1,062,472.36 | 2016-2017 |
| 45 | Innocare Medical P.C. | 203 | 718 | 4,094 | 49,128 | | 276 | | 49,404 | 68.42 | 4.00% | 1/1/2021 | 12/31/2025 | 1.00% | 3.00% None | | 717,823.54 | 2019-2020 |
| 46 | FENG YANG TUINA | 204 | 767 | 3,550 | 42,000 | 323 | 84 | | | 53.85 | 3.50% | 3/1/2023 | 2/28/2028 | 1.00% | None | | |
| 47 | Katherine Wu, D.D.S (Emp.re Dental) | 205 | 1,259 | 3,377 | 40,524 | | | | 40,524 | 42.32 | 3.00% | 4/1/2019 | 3/31/2026 | 0.02% | None | | |
| 48 | Y K N Beauty Inc Rent commerce 01/01/2024) | 205B | 500 | | | | | | | 0.00 | 4.00% | 4/22/1/2024 | 3/1/2029 | | 4.00% None | | |
| 49 | Traditional Chinese Medical & Acupuncture Center | 206 | 1,250 | 2,971 | 35,652 | | | 3.00% | 35,652 | 28.52 | 3.00% | 4/1/2010 | 4/20/2024 | 1.00% | 3.00% None | | 717,823.54 | 2009-2010 |
| 50 | Vitori | 206B | 1,312 | 2,132 | 25,585 | 90 | | 20.00% | 31,763 | 62.00 | 3.00% | 4/1/2010 | 3/31/2028 | 1.00% | None | | 874,218.04 | 2012-2013 |
| 51 | Ya... Yang Zhang D&BA Ver te | 206A | 720 | 3,545 | 39,338 | | 3,538 | 50.00% | 42,474 | 54.08 | 4.00% | 5/15/2015 | 6/14/2025 | 1.00% | 3.00% None | | 1,170,769.20 | 2013-2014 |
| 52 | Thanh Danh, Inc | 207B | 759 | 3,796 | 49,552 | 321 | 5,100 | 52.00% | 48,731 | 64.87 | 4.00% | 2/15/2015 | 6/14/2028 | 1.00% | 3.00% One 3 years | | 717,823.54 | 2009-2010 |
| 53 | Liu & Shields LLP (prop over rate) | 208A | 8741 | 8,244 | 98,929 | 428 | 5,100 | 55.00% | 108,682 | 113.19 | 4.00% | 2/1/2010 | VTM | 1.22% | 4.00% One 3 years | | 717,823.54 | 2009-2010 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Dental Concept LLC | | | | | | | | | | | | | | | | |
| 55 | Kindred Berta Occupational Therapy PLLC | 209 | 820 | 2,000 | 24,000 | | 552 | | 24,000 | 29,27 | 3.00% | 8/1/2023 | 7/1/2026 | 2.00% | 4.00% | One 3 years | 1,023,559.20 | 2018-2020 |
| 56 | Feng Yang Tou Liao Inc | 209 | 1,000 | 8,133 | 97,568 | | | | 98,148 | 54,22 | 4.00% | 12/15/2022 | 12/14/2027 | 2.00% | 4.00% | None | | 2018-2019 |
| 57 | Law Office of Barry Schnapps | 210A | 860 | 4,100 | 49,200 | | | | 49,200 | 54,67 | 3.00% | 7/1/2021 | 6/30/2028 | 1.00% | 3.00% | None | 874,218.04 | 2012-2013 |
| 58 | NY Armaere Society | 210B | 660 | 3,275 | 39,300 | 3,536 | | | 42,836 | 59,55 | 4.00% | 5/7/2013 | VTV | 1.00% | 3.00% | None | | |
| 59 | Palace Sun Care | 211 | 1,297 | 5,898 | 70,792 | | | | 70,792 | 56,29 | 4.00% | 8/7/2021 | 7/31/2025 | 0.00% | 3.00% | None | | |
| 60 | Dr Chen Optometry PC | 272 | 815 | 3,465 | 41,880 | 4,680 | | | 46,560 | 45,77 | 3.00% | 12/7/2015 | VTV | 1.00% | 3.00% | None | 738,983.96 | 2010-2011 |
| 61 | Trinity Medical Healthcare PC | 215, 216 | 1,350 | 7,087 | 85,044 | | | | 85,044 | 63,00 | 4.00% | 11/7/2020 | 10/31/2025 | 0.55% | 2.00% | | 1,023,559.20 | 2020-2021 |
| | | 217 | 577 | 2,814 | 33,768 | | 1,110 | | 34,837 | 58,52 | 3.00% | 3/1/2019 | 2/28/2024 | 1.00% | 4.00% | None | 1,023,559.20 | 2018-2019 |
| | Actual 2nd Floor Total | | 25,133 | 103,583 | 1,220,993 | 62,442 | | 2,060 | 1,242,820 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| 62 | J Dermatology PLLC | 302 | 1,512 | 6,552 | 72,624 | | 339 | 33.33% | 78,69 | 48,53 | 4.00% | 5/15/2022 | 5/14/2024 | 2.00% | 4.00% | One 3 years | 834,335.60 | 2011-2012 |
| 63 | Mass Mutual Insurance | 302/303 | 6,171 | 43,592 | 523,104 | 25,853 | | | 548,954 | 64,22 | 2.50% | 6/7/2022 | 6/30/2024 | 11.00% | 3.00% | None | 1,023,559.20 | 2014-2015 |
| 64 | American Institute of Science | 304 | 570 | 3,120 | 37,440 | | | | 37,440 | 65,68 | 4.00% | 6/7/2021 | 1/31/2026 | 1.00% | 4.00% | | | |
| 65 | American Institute of Science | 305A | 1,920 | 10,420 | 125,040 | 780 | 4,477 | 4% Increase | 138,949 | 65,81 | 4.00% | 12/7/2022 | 8/30/2026 | 2.00% | 4.00% | None | 1,023,559.20 | 2014-2015 |
| 66 | American Business Institute Corp | 305 | 1,642 | 8,437 | 101,244 | 844 | 7,860 | 4% Increase | 119,241 | 61,68 | 4.00% | 2/7/2022 | 1/31/2025 | 2.00% | 4.00% | None | 834,335.60 | 2011-2012 |
| 67 | VGS WORK SHOP INC | 307 | 1,300 | 5,150 | 61,820 | 330 | | | 65,760 | 47,84 | 3.32% | 7/7/2022 | 6/30/2027 | 1.00% | 3.00% | | | 2022-2023 |
| 68 | 2 368 USA INC | 308 | 600 | 3,980 | 47,760 | | | | 47,760 | 59,70 | 3.32% | 4/7/2023 | 10/1/2025 | 1.00% | 3.00% | | | |
| 69 | HO | 318 | 3,376 | 14,497 | 173,964 | | | | 173,964 | 51,55 | 3.32% | 5/7/2022 | 4/30/2025 | 4.65% | 3.00% | | | |
| 71 | Houp Spring Dental | 329 | 1,948 | 7,426 | 89,172 | | | | 89,172 | 45,75 | 3.32% | 3/7/2023 | 2/28/2031 | 2.00% | 3.00% | | | |
| 71 | Hopland | 317 | 1,491 | 4,864 | 58,372 | 328 | | 32.23% | 62,315 | 39,15 | 3.32% | 12/7/2023 | 11/30/2024 | 2.00% | 3.00% | One 5 years | 834,335.60 | 2011-2012 |
| 72 | XAYOIN G S-VG (incl overtax) | 372 | 1,928 | 19,888 | 238,656 | 352 | 3,327 | 35.23% | 246,522 | 123,78 | 4.32% | 5/7/2027 | VTV | 2.00% | 4.00% | None | 292,472.56 | 2016-2017 |
| | Actual 3rd Floor Total | | 24,640 | 127,428 | 1,528,718 | 3,007 | 41,503 | | 1,608,708 | | | | | | | | | |

Actual Ground 2nd & 3rd Floor Total    34,979    603,571    7,247,551    8,598    338,376    7,569,276

Total Vacant    6,644

Percent Leased    94%

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re

    FLUSHING LANDMARK REALTY LLC

        Debtor.

Chapter 11

Case No. 20-73302

### Monthly Operating for the Period January 1, 2024 to January 31, 2024

### PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | | | |
|---|---|---|---|---|---|
| NAME | TYPE OF PAYMENT | | AMOUNT PAID | | TOTAL PAID TO DATE |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| TOTAL PAYMENTS TO INSIDERS | | | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | | AMOUNT PAID DURING MONTH | | TOTAL UNPAID POST-PETITION |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| TOTAL PAYMENTS | | | | | |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re

FLUSHING LANDMARK REALTY LLC.

Debtor.

Chapter 11

Case No. 20-73302

**Monthly Operating for the Period January 1, 2024 to January 31, 2024**

**CASH FLOW PROJECTION**

A cash flow projection must be included for each property. The debtor's cash flow projection may be substituted for this page. Attach additional sheets as needed. This projection needs to be completed at the beginning of the case, every year, or when there are significant changes (i e tenant change, rent change, etc.)

| | MONTH 2/24 | MONTH 3/24 | MONTH 4/24/ | MONTH 5/24 | 6/24 | 7/24 |
|---|---|---|---|---|---|---|
| **INCOME** | | | | | | |
| Rental income | $ 609,203.00 | $ 609,698.00 | $ 610,432.00 | $ 612,062.00 | $ 614,409.00 | $ 616,260.00 |
| Other income | $ 112,532.00 | $ 12,595.00 | $ 12,866.00 | $ 12,028.00 | $ 46,966.00 | $ 43,778.00 |
| Total Income | $ 721,735.00 | $ 622,293.00 | $ 623,298.00 | $ 624,090.00 | $ 661,375.00 | $ 660,038.00 |
| **OPERATING EXPENSES** | | | | | | |
| Insurance | $ 17,129.00 | $ 16,729.00 | $ 17,447.00 | $ 17,447.00 | $ 17,447.00 | $ 17,965.00 |
| Professional fees | | | | | | |
| Management fees | | | | | | |
| Repairs and maintenance | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 |
| Property taxes | $ 101,280.00 | $ 101,280.00 | $ 101,280.00 | $ 101,280.00 | $ 101,280.00 | $ 108,184.00 |
| Payroll and tax reimbursement | $ 41,137.00 | $ 41,469.00 | $ 59,450.00 | $ 41,203.00 | $ 41,052.00 | $ 59,244.00 |
| Utilities | $ 25,904.00 | $ 25,103.00 | $ 25,982.00 | $ 25,462.00 | $ 20,691.00 | $ 21,004.00 |
| Cleaning supplies | | | | | | |
| Other expenses | $ 3,100.00 | $ 3,000.00 | $ 3,100.00 | $ 3,000.00 | $ 3,100.00 | $ 3,000.00 |
| Water and sewer | | | | $ 8,000.00 | | $ 8,000.00 |
| | | | | | | |
| Total Disbursements | $ 198,550.00 | $ 197,581.00 | $ 217,259.00 | $ 206,392.00 | $ 193,570.00 | $ 227,397.00 |
| | | | | | | |
| Debt Service | | | | | | |
| Professional Fees | | | | | | |
| U.S. Trustee Fees | | | | | | |
| Court Costs | | | | | | |
| Total disbursements | $ 198,550.00 | $ 197,581.00 | $ 217,259.00 | $ 206,392.00 | $ 193,570.00 | $ 227,397.00 |
| Net cash flow for the period | $ 523,185.00 | $ 424,712.00 | $ 406,039.00 | $ 417,698.00 | $ 467,805.00 | $ 432,641.00 |
| Cash beginning of period | $278,733.00 | $801,918.00 | $1,226,630.00 | $1,632,669.00 | $2,050,037.00 | $2,517,842.00 |
| Cash end of period | $801,918.00 | $1,226,630.00 | $1,632,669.00 | $2,050,037.00 | $2,517,842.00 | $2,950,483.00 |
| Net Cash Flow | $ 523,185.00 | $ 424,712.00 | $ 406,039.00 | $ 417,698.00 | $ 467,805.00 | $ 432,641.00 |